## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Civil Action No. 06-136 |
| | ) | |
| THE MEMBERS OF THE | ) | |
| *AD HOC* COMMITTEE OF | ) | |
| PREFERRED AND EQUITY | ) | |
| SECURITY HOLDERS, | ) | |
| | ) | |
| Petitioners | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | Bankruptcy Case No. 00-3837 (JFK) |
| | ) | (Jointly Administered) |
| OWENS CORNING, et al., | ) | |
| | ) | |
| Debtors. | ) | United States Bankruptcy Court for the |
| | ) | District of Delaware (Fitzgerald, J., sitting |
| | ) | by designation) |
| | ) | |

### AFFIDAVIT OF SERVICE

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS: |
| COUNTY OF NEW CASTLE | ) | |

Stefanie B. Boyle, being duly sworn according to law, deposes and says that she is employed by the law firm of Young Conaway Stargatt & Taylor, LLP, co-counsel for the Future Representative in the within captioned matter, and that on the 14th day of March, 2006, she caused a copy of the following document to be served upon the service list attached hereto as Exhibit A in the manner indicated.

JOINDER OF JAMES J. MCMONAGLE, LEGAL REPRESENTATIVE
FOR FUTURE CLAIMANTS, IN THE DEBTORS' OBJECTION TO
MOTION OF *AD HOC* COMMITTEE OF PREFERRED AND
EQUITY SECURITY HOLDERS FOR ENTRY OF AN ORDER
PROVIDING FOR RELIEF IN THE NATURE OF MANDAMUS [Docket No. 4]

058518.1001

and that on the 15th day of March, 2006, she caused a copy of the foregoing document to be served upon the service list attached hereto as Exhibit B in the manner indicated.


_____
Stefanie B. Boyle

SWORN TO AND SUBSCRIBED before me this 15th day of March, 2006.

_____
Notary Public

ANGELA M. COLSON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Aug. 31, 2007

# Exhibit A

**Via Email on March 14, 2006**

david.heller@lw.com

david.klauder@usdoj.gov

ei@capdale.com

jbaker@skadden.com

jconlan@sidley.com

jjmcmonagle@webtv.net

jjmcmonagle@vssp.com

jkaplan@kayescholer.com

meskin@del.camlev.com

npernick@saul.com

sitman@dpw.com

szieg@ycst.com

wsudell@mnat.com

eemrich@kayescholer.com

akress@kayescholer.com

jparver@kayescholer.com

agray@brbilaw.com

eweisfelner@brownrudnick.com

rstark@brownrudnick.com

jelstad@brownrudnick.com

jwisler@cblh.com

cthompson@cblh.com

kstickles@saul.com

**<u>Exhibit B</u>**

# 2002 SERVICE LIST
## Owens Corning
## 3/14/2006

T. Robert Abney, Esq.
Cochran, Uhlman, Abney, Duck & Wright
150 Court Ave.
2nd Floor
Memphis, TN 38103
*First Class Mail*

David A. Agay, Esq.
Winston & Strawn
35 West Wacker Drive
Chicago, IL 50601
*First Class Mail*

Agriliance LLC
Attn: Milt Whipple
P.O. Box 64089, M.S. #180
St. Paul, MN 55164-0089
(Agriliance LLC)
*First Class Mail*

Jonathan H. Alden, Esq.
Dept. of Environmental Protection
Assistant General Cousnel
3900 Commonwealth Blvd. MS 35
Tallahassee, FL 32399-3000
*First Class Mail*

M. Joseph Allman, Esq.
Allman Spry Leggett & Crumpler, PA
380 Knollwood St.
Suite 700, P.O. Drawer 5129
Winston-Salem, NC 27113-5129
*First Class Mail*

John A. Amodeo, Esq
Skadden, Arps, Slate, Meagher & Flom, LLP
1440 New York Avenue, N.W.
Washington, DC 20005
(Owens Corning, et al. - DEBTOR)
*First Class Mail*

AMROC Investments, LLC
Attn: Sheri Levine
535 Madison Avenue, 15th Floor
New York, NY 10022
*First Class Mail*

Kristina L. Anderson
SunTrust Bank
303 Peachtreet Street, NE
Atlanta, GA 30308
*First Class Mail*

Margaret M. Anderson, Esquire
Lord, Bissell & Brook
115 S. LaSalle Street
Chicago, IL 60603
*First Class Mail*

Peter G. Angelos, Esq.
The Law Offices of Peter G. Angelos, P.C.
5905 Harford Rd.
Baltimore, MD 21214
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Phillip D. Anker, Esquire
Wilmer Cutler Pickering Hale and Dorr
LLP
2445 M Street NW
Washington, DC 20037-1420
*First Class Mail*

Robert T. Aulgur, Jr., Esquire
Whittington & Aulgur
313 N. DuPont Highway, Suite 110
P.O. Box 617
Odessa, DE 19730
(Counsel to EOTT Energy Operating LP)
*First Class Mail*

John M Bader, Esq
402 Rockwood Road
Wilmington, DE 19802
*Hand Delivery*

Kenneth C. Baker, Esquire
Eastman & Smith, Ltd.
One SeaGate, 24th Floor
P.O. Box 10032
Toledo, OH 43699-0032
(Counsel to Fifth Third Bank)
*First Class Mail*

Scott Baldwin
Baldwin & Baldwin, L.L.P.
400 W. Houston Street
Marshall, TX 75670
(Counsel to numerous asbestos claimants)
*First Class Mail*

Attn: Prentice L. O'Leary, Esq.
Sheppard, Mullin, Richter & Hampton, LLP
333 S. Hope Street
48th Floor
Los Angeles, CA 90071-1448
*First Class Mail*

Bruce H. Babitt, Esquire
Wolman Babitt & King, LLP
521 Fifth Avenue
New York, NY 10175
(Counsel to Wells Fargo Equipment Finance, Inc.)
*First Class Mail*

D. J. Baker, Esq.
Skadden, Arps, Slate, Meagher & Flom, LLP
Four Times Square
New York, NY 10036
*First Class Mail*

Joseph H. Baldiga, Esq.
Mirick O'Connell DeMallie & Lougee
100 Front Street
Worcester, MA 01608
*First Class Mail*

Gary L. Barnhart, Esquire
Special Assistant Attorney General
Missouri Department of Revenue
301 W. High Street, Room 670
P.O. Box 475
Jefferson City, MO 65105
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Gloria Barnstorf
Barnstorf & Barnstorf
The Professional Building
5229 Sixth Street
Baltimore, MD 21225
***First Class Mail***

Frederick M. Baron, Esq.
Baron & Budd, P.C.
The Centrum
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX 75219
***First Class Mail***

Mr. Jon Bauer
Contrarian Capital Management L.L.C.
411 West Putnam Ave., Suite 225
Greenwich, CT 06830
***First Class Mail***

Kenneth W. Beall, Esq.
Loomis, Ewert, Parsley, Davis & Gotting, P.C.
232 South Capitol Street, Suite 1000
Lansing, MI 48933
(Atlas Roofing Corporation)
***First Class Mail***

Curtis E. Beason, Esquire
Lane & Waterman
220 N. Main St.
#600
Davenport, IA 52801
***First Class Mail***

Edward H. Beck, Esq
Law Department
Exxon Mobil Corporation
3225 Gallows Road
Room 3D-0204
Fairfax, VA 22037
***First Class Mail***

Richard M. Beck, Esq.
Klehr Harrison Harvey Branzburg & Ellers LLP
919 Market Street
Suite 1000
Wilmington, DE 19801
***Hand Delivery***

Ryan B. Bennett, Esquire
Associate
Kirkland & Ellis LLP
200 East Randolph Drive
Chicago, IL 60601
***First Class Mail***

Jonathan D. Berger, Esq.
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103-6365
***First Class Mail***

Brad R. Berliner, Esq.
Central States Law Department
9377 West Higgins Road
Rosemont, IL 60018-4938
(Central States, Southeast and Southwest Areas)
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

James Berman, Esw
Zeisler & Zeisler, P.C.
558 Clinton Avenue
P.O. Box 3186
Bridgeport, CT 06605
***First Class Mail***

Martin J. Bienenstock, Esq.
Richard A. Rothman, Esq.
John Rapisardi, Esq.
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153
(Credit Suisse First Boston, as Agent)
***First Class Mail***

Karen C. Bifferato, Esquire
The Nemours Building
Connolly Bove Lodge & Hutz, LLP
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
***Hand Delivery***

Barbara G. Billet, Esquire
Deputy Commissioner and Counsel
Elaine Z. Cole, Esq.
Department of Taxation and Finance (NY)
District Tax Attorney, Office of Counsel
Bldg. 9, Room 100 WA Harriman Campus
Albany, NY 12227
***First Class Mail***

Bruce L. Bisson, VP
Wilmington Trust Company
1100 North Market Street
Wilmington, DE 19899
***Hand Delivery***

Melissa Blackburn, Esq.
Blackburn & Associates, PLLC
1109 17th Ave S.
Nashville, TN 37212-2203
***First Class Mail***

Scott E. Blakeley, Esq.
Blakeley & Blakeley, LLP
2030 Main Street #540
Irving, CA 92614
***First Class Mail***

Warren S. Bloom, Esquire
Amy Lowen, Esq.
Greenberg Traurig, P.A.
450 S. Orange Ave, Suite 650
Orlando, FL 32801
(Suntrust)
***First Class Mail***

Robert J Blumling, Esq
Blumling & Gusky, LLP
1200 Koppers Building
Pittsburgh, PA 15219
***First Class Mail***

Lynn J. Bodi, Esq.
Stafford Rosenbaum LLP
3 S. Pinckney St.
Suite 1000, P.O. Box 1784
Madison, WI 53701-1784
***First Class Mail***

## 2002 SERVICE LIST
### Owens Corning
### 3/14/2006

Robert G Boomer
5850 Belt Line Road
Apt. 918
Dallas, TX 75254
*First Class Mail*

Michael D. Boutell, Esq.
Corporate Legal Department
Comerica Bank
P.O. Box 75000
Detroit, MI 48275-3391
*First Class Mail*

William P Bowden, Esq.
Amanda M. Winfree, Esq.
Ashby & Geddes
222 Delaware Avenue, 17th Floor
P.O. Box 1150
Wilmington, DE 19801
(OCI Chemical Corporation)
*Hand Delivery*

Paul A. Bradley, Esquire
McCarter & English, LLP
919 Market Street, Suite 1800
P.O. Box 111
Wilmington, DE 19801
(Counsel to Owens-Illinois, Inc.)
*Hand Delivery*

Joan Brambani, Esq.
Lindsay, Hart, Neil & Weigler, LLP
1300 SW Fifth Avenue
Suite 3400
Portland, OR 97201-5696
*First Class Mail*

Brandywine Realty Services Corporation
c/o Neil E. McCullagh, Esquire
Cantor, Arkema & Edmonds, P.C.
823 East Main Street, 15th Floor
P.O. Box 561
Richmond, VA 23218-0561
(as Agent for CK Pine Glen Ltd. Partnership)
*First Class Mail*

Alan R. Brayton, Esq.
Brayton & Purcell
222 Rush Landing Rd.
P.O. Box 2109
Novato, CA 94945
*First Class Mail*

William L. Brewer, Esq.
CB Richard Ellis, Inc.
140 E. 45th Street
40th Floor
New York, NY 10017
*First Class Mail*

Herbert C. Broadfoot, Esq
Ragsdale, Beals, Hooper & Seigler, LLP
2400 International Tower
229 Peachtree Street, NE
Atlanta, GA 30303-1629
*First Class Mail*

Kay D. Brock, Esq.
Bankruptcy & Collections Division
Assistant Attorney General
P.O. Box 12548
Austin, TX 78711-2548
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Greta M. Brouphy, Esquire
Heller, Draper, Hayden, Patrick & Horn LLC
650 Poydras Street, Suite 2500
New Orleans, LA 70130
***First Class Mail***

Daniel C Bruton, Esq.
Bell Davis & Pitt, P.A.
100 North Cherry STreet
Suite 600
Winston-Salem, NC 27101
***First Class Mail***

Mr. Gerard T. Bukowski
Vice President and General Counsel
Burns & McDonnell Engineering Co., Inc.
9400 Ward Parkway
Kansas City, MO 64114-3319
***First Class Mail***

California Hardwood Products
 California Hardwood Products
c/o Harry Dubin
P.O. Box 475
Woodland Hills, CA 91365
***First Class Mail***

Mary F. Caloway
Klett Rooney Lieber & Schorling
1000 West Street, Suite 1410
P.O. Box 1397
Wilmington, DE 19899-1397
(Lead Plaintiffs and the Class)
***Hand Delivery***

Matthew A. Cantor, Esquire
Kirkland & Ellis
Citigroup Cntr., 153 East 53rd Street
New York, NY 10022-4675
(Counsel to Goldman Sachs & Co.)
***First Class Mail***

Jeffrey M. Carbino, Esq.
Klett Rooney Lieber &  Schorling
Two Logan Square
12th Floor
Philadelphia, PA 19103-2756
***First Class Mail***

Mr. Edward P. Carney
IKON Office Solutions
901 North Market Street
Suite 718
Wilmington, DE 19801
***Hand Delivery***

James S. Carr, Esq.
Kelley, Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
***First Class Mail***

Marc S. Casarino, Esq.
White and Williams LLP
824 N. Market Street, Suite 902
Wilmington, DE 19801
(Century Indemnity Company)
***Hand Delivery***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Frank D. Chandler, Esquire
Chandler & Chandler, P.C.
5646 Milton Street
Suite 734
Dallas, TX 75206
***First Class Mail***

Peter A Chapman
572 Fernwood Lane
Fairless Hills, PA 19030
***First Class Mail***

Mark S. Chehi, Esq.
David Hurst, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE 19899
(Counsel to the Debtors)
***Hand Delivery***

David E. Cherry, Esq.
Campbell~Cherry~Harrison~Davis~Dove, P.C.
5 Ritchie Road
P.O. Drawer 21387
Waco, TX 76702-1387
(Counsel to Certain Asbestos Claimants)
***First Class Mail***

Conrad K. Chiu, Esq.
Pitney Hardin LLP
7 Times Square
New York, NY 10036-7311
***First Class Mail***

Shawn M. Christianson, Esq.
Craig C. Chiang, Esq.
Buchalter, Nemer, Fields & Younger
333 Market Street, 25th Floor
San Franciso, CA 94105-2130
(Oracle Corporation)
***First Class Mail***

Redmond J. Christopher, Esquire
Robert D. Maher, Esquire
Husch & Eppenberger, LLC
1200 Main Street, Suite 1700
Kansas City, MO 64105
(Chaper 7 Trustee of OTR Express)
***First Class Mail***

Nancy Clark, Esquire
Barnes Group, Inc.
123 Main Street
Bristol, CT 06011
***First Class Mail***

Fredercik W. Claybrook, Jr
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004
(Mt. McKinley Insurance Co.)
***First Class Mail***

Yvonne Clemence
Paralegal
Caterpillar Financial Services, Senior Litigation
2120 W. End Avenue
P.O. Box 340001
Nashville, TN 37203-0001
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Richard S. Cobb, Esq.
Rebecca L. Butcher, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 600
P.O. Box 2087
Wilmington, DE 19899
(Credit Suisse, Cayman Branch)
***Hand Delivery***

Mark D. Collins, Esquire
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(Bank of America)
***Hand Delivery***

Barbara M. Cook, Esquire
County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD 21043
***First Class Mail***

Owens Corning
One Ownes Corning Parkway
Toledo, OH 43659
***First Class Mail***

Gretchen Crawford, Esq
Assistant District Attorney
Oklahoma County Treasurer
320 Robert S. Kerr, Room 307
Oklahoma City, OK 73102
(Oklahoma County Treasurer)
***First Class Mail***

Gregory S. Coleman, Esq
Weil Gotshal & Manges LLP
8911 Capital of Texas Highway
Building One, Suitre 1350
Austin, TX 78759
***First Class Mail***

Kevin P Collins
Houlihan Lokey Howard & Zukin Capital
245 Park Avenue
New York, NY 10067
***First Class Mail***

John D. Cooney, Esq.
Cooney & Conway
120 N. LaSalle Street
30th Floor
Chicago, IL 60602
***First Class Mail***

Frank E. Cralle
Marley Mouldings LLC
P.O. Box 610
Marion, VA 24354
***First Class Mail***

Myron K. Cunningham, Esquire
Kerr-McGee Corporation
Kerr-McGee Center
Oklahoma City, OK 73125
(Counsel to Kerr-McGee Chemical LLC)
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Teresa K. Currier, Esq.
Klett Rooney Lieber & Schorling
1000 West Street
Suite 1410
Wilmington, DE 19801
***Hand Delivery***

Raniero D'Aversa, Esq.
Mayer Brown Rowe & Maw
1675 Broadway
New York, NY 10019
***First Class Mail***

Ms. Donna C. Dabney
Reynolds Metals Company
6603 West Broad Street
Richmond, VA 23230
***First Class Mail***

Daily Insights
Attn: Bill Angelowitz
JAF Box 3127
New York, NY 10116
***First Class Mail***

Wayne H. Davis, Esq.
Tannenbaum Helpern Syracuse & Hirschtritt
LLP
900 Third Ave
New York, NY 10022
***First Class Mail***

Julie Davis, Esq
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W., Suite 1100
Washington, DC 20005
***First Class Mail***

Michael S. Davis, Esq.
Zeichner Ellman & Krause LLP
575 Lexington Avenue
New York, NY 10022
***First Class Mail***

Nancy Worth Davis, Esquire
Ness, Motley, Loadholt, Richardson & Poole
28 Bridgeside Blvd.
P.O. Box 1792
Mt. Pleasant, SC 29465
***First Class Mail***

Dice, Inc.
Attn: Officer, Managing Agent, or General
Agent
P.O. Box 560573
The Colony, TX 75056
***First Class Mail***

John P Dillman
Linebarger Heard Goggan Blair Graham Pena &
Samson
PO Box 3064
Houston, TX 77253
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Jennifer Dirkin, VP
Northern Trust Co.
50 S. LaSalle Street
Chicago, IL 60675
*First Class Mail*

DK Acquisition Partners, LP
Gregory W. Werkheiser
Morris Nichols Arsht & Tunnell
1201 N. Market St.
P.O. Box 1347
Wilmington, DE 19899
*Hand Delivery*

Mitchell F. Dolin, Esq.
Covington & Burling
1201 Pennsylvania Ave, NW
Washington, DC 20004
*First Class Mail*

Rosa Dominy
Bankruptcy Administration
IOS Capital, Inc.
1738 Bass Rd.
P.O. Box 13708
Macon, GA 32108
*First Class Mail*

Heather L. Donald, Esq.
Assistant Attorney General
State of Michian, Div of Revenue
Cadilac Place
3030 W. Grand Boulevard, Suite 10-200
Detriot, MI 48202
*First Class Mail*

Elizageth H. Doucet
Elizabeth H. Doucet & Assoc. Co., LPA
895 s. High Street
Columbus, OH 43206
*First Class Mail*

Dow Jones Corporate Filing Alert
Attn: Officer, Managing Agent, or General
Agent
1025 Connecticut Ave NW Ste 1100
Washington, DC 20036-5405
*First Class Mail*

Timothy P. Dowling, Esquire
Gary, Thomasson, Hall & Marks, P.C.
615 North Upper Broadway, Suite 800
P.O. Box 2888
Corpus Christi, TX 78403-2888
(Counsel to Corpus Christi Gasket & Fastener,
Inc.)
*First Class Mail*

S. Lawrence Dumville, Esq.
Norris & St. Clair, P.C.
2840 S. Lynnhaven Road
Virginia Beach, VA 23452-6715
*First Class Mail*

Frank Dvorak, Esq.
Foley & Mansfield, LLP
1333 North California Boulevard, Suite 580
11-8 Nicollet Mail
Walnut Creek, CA 94596
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Kenneth H. Eckstein, Esq.
Ellen R. Nadler, Esq.
Jeffrey S. Trachtman, Esq.
Kramer Levin Naftalis & Frankel
1177 Avenue of the Americas
New York, NY 10036
(Credit Suisse First Boston, as Agent)
**First Class Mail**

Edmund Emrich, Esq.
Jane Parver, Esq.
Efrem Schwalb, Esq.
Kaye, Scholer, LLP
425 Park Avenue
New York, NY 10022
(Counsel to Future Representative)
**First Class Mail**

Jerald S. Enslein
Gallas & Schultz
9140 Ward Parkway
Suite 225
Kansas City, MO 64114
**First Class Mail**

Leslie A. Epley, Esq
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004
(Mt. McKinley Insurance Company)
**First Class Mail**

Marla R. Eskin, Esquire
Law Office of Marla R. Eskin
800 King Street, Suite 300
Wilmington, DE 19801
**Hand Delivery**

Marla R. Eskin, Esq.
Mark Hurford, Esq.
J. Kate Stickles, Esq.
Campbell & Levine, LLC
800 North King Street, Suite 300
Wilmington, DE 19801
(Co-Counsel to the Asbestos Committee)
**Hand Delivery**

Sander L. Esserman, Esquire
Stutzman & Bromberg
2323 Bryan Street Suite 2200
Dallas, TX 75201
(Counsel to Baron & Budd, A.P.C.)
**First Class Mail**

Michael S. Etkin, Esq.
Ira M. Levee
Ira M Levee, Esq.
Lowenstein & Sandler, PC
65 Livingston Avenue
Roseland, NJ 07068
(Lead Plaintiffs and the Class)
**First Class Mail**

Euler Hermes ACI
Attn: Officer, Managing Agent, or General
Agent
800 Red Brook Boulevard
Owings Mills, MD 21117
**First Class Mail**

Mr. Joseph Faricielli
The Bank of Nova Scotia
One Liberty Plaza, 23rd Floor
New York, NY 10006
**First Class Mail**

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

John J. Farmer, Esq.
R. J. Hughes Justice Complex
25 Market Street
P.O. Box 106
Trenton, NJ 08625
*First Class Mail*

Oscar B. Fears, III, Esquire
Assistant Attorney General
40 Capitol Square SW
Atlanta, GA 30334
*First Class Mail*

James L Ferraro, Esq
Ferraro & Associates, P. A.
4000 Ponce De Leon Blvd., Suite 700
Coral Gables, FL 33146-1434
*First Class Mail*

Janet T. Fitzpatrick
Unisys Corporation
P.O. Box 500, M/S E8-108 Unisys Way
Blue Bell, PA 19424
*First Class Mail*

Julie B. Follosco
The Bank of New York
One Wall Street
16th Floor
New York, NY 10286
*First Class Mail*

Bonnie Glantz Fatell, Esq.
Blank Rome Comisky & McCauley
Chase Manhattan Street
Suite 2100
Wilmington, DE 19801
*Hand Delivery*

Benjamin Feder, Esq.
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022
*First Class Mail*

David L. Finger, Esq.
Finger & Slanina, LLC
1201 Orange Street, Suite 725
One Commerce Center
Wilmington, DE 19801-1186
*Hand Delivery*

Thomas L. Flynn, Esquire
Belin, Lamson, McCormick, Zumbach, Flynn
666 Walnut Street, 2000 Financial Center
Des Moines, IA 50309-3989
*First Class Mail*

Mr. David H Ford
OZ Management, LLC
9 West 57th Street,39th Floor
New York, NY 10019
(Party in Interest)
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Mr. David H Ford
Satellite Asset Management, L.P.
623 Fifth Avenue, 20th Floor
New York, NY 10022
(Satellite Asset Management)
***First Class Mail***

Ryan A. Foster, Esquire
The Foster Law Firm PLLC
440 Louisiana, Suite 2100
Houston, TX 77002
***First Class Mail***

Ms. Dorothy L. Franklin
State of Delaware Asbestos Claims Office
540 S. DuPont Highway, Suite 1
Division of Facilities Management
Dover, DE 19901
(State of Delaware)
***First Class Mail***

Lisa Freeman
Tax Assessor - Collector
Irving Independent School District
P.O. Box 152021
Irving, TX 75015
***First Class Mail***

Leon Fridberg, Esq.
Carlils Patchen & Murphy, LLP
366 East Broad Street
Columbus, OH 43215
***First Class Mail***

Charles M. Friedman, Esq.
1700 Home Life Building
239 So. 5th Street
Louisville, KY 40202
(Frankline Industries, Inc.)
***First Class Mail***

Thomas M. Fuller
Angelo, Gordon & Co.
245 Park Avenue
26th Floor
New York, NY 10167
***First Class Mail***

James Gadsden, Esq.
Carter, Ledyard & Milburn
2 Wall Street
New York, NY 10005-2072
***First Class Mail***

James M. Gallagher, Esq.
Troubled Assets Dept.
Dresdner Kleinwort Benson
75 Wall
Manhattan, NY 10005
***First Class Mail***

Gregory M. Garrison, Esq
Garrison & McInnis, L.L.P.
2650 Camino del Rio North, Suite 108
San Diego, CA 92108
(Samad Attisha)
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Mr. Jim Gibb
Owens Corning
One Owens Corning Parkway
Toledo, OH 43659
(Debtor)
***First Class Mail***

Cynthia S Gillard
Gary D. Boyn, Esquire
Warrick & Boyn, LLP
121 W. Franklin Street
Suite 400
Elkhart, IN 46516
***First Class Mail***

Neil B. Glassman, Esq.
The Bayard Firm
222 Delaware Avenue
Suite 900
Wilmington, DE 19801
***Hand Delivery***

Neil B. Glassman, Esq.
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(The Northern Trust Company)
***Hand Delivery***

Theodore Goldberg, Esq
Goldberg< Persky, Jennings, & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA 15219
***First Class Mail***

Joseph G. Gibbons, Esq.
White and Williams, LLP
1800 One Liberty Place
Philadelphia, PA 19103-7395
***First Class Mail***

Richard S Glasser, Esq
Glasser and Glasser, PLC
Crown Center, Suite 600
580 East Main Street
Norfold, VA 23510
***First Class Mail***

Paul R. Glassman, Esq
Greenberg Traurig, LLP
2450 Colorado Avenue, Suite 400E
Santa Monica, CA 90404
(MG Industries)
***First Class Mail***

Henry Gluckstern, Esquire
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017
(Counsel to Verizon New York Inc.)
***First Class Mail***

Sidney S. Goldstein
Davidoff & Malito LLP
200 Garden City Plaza, Suite 315
Garden City, NY 11530
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Douglas Gooding
Choate, Hall & Stewart
Exchange Place
53 State Street
Boston, MA 02109
***First Class Mail***

Stephen A. Goodwin, Esq.
Carrington, Coleman, Sloman & Blumenthal, LLP
200 Crescent Court, Suite 1500
Dallas, TX 75201
(Counsel to The Bank of Nova Scotia)
***First Class Mail***

Monique C. Gorsline, Esquire
Deere & Company (Law Department)
1 John Deere Pl
Moline, IL 61265
***First Class Mail***

Jay L. Gottlieb, Esquire
Brown Raysman Millstein Felder & Steiner, LLP
900 Third Avenue
New York, NY 10022
(Counsel to Crompton & Knowles Colors Inc.)
***First Class Mail***

Kellen T. Grant
Wildman, Harrold, Allen & Dixon
225 West Wacker Dr.
Suite 3000
Chicago, IL 60606-1229
***First Class Mail***

Anthony Gray, Esq.
John C. Elstad, Esq.
Brown Rudnick Berlack Israels LLP
One Financial Center
Boston, MA 02111
(Ad Hoc Committee)
***First Class Mail***

Michael S. Greger, Esq.
A. Kenneth Hennesay, Jr., Esq.
Allen Matkins Leck Gamble & Mallory LLP
1900 Main Street, 5th Floor
Irvine, CA 92614
***First Class Mail***

Samuel R. Grego, Esq.
Doepken Keevican & Weiss
600 Grant Street
58th Floor
Pittsburgh, PA 15219
***First Class Mail***

Ms. Nancy Gregoris
APCI Credit A6327
Air Products and Chemicals, Inc.
7201 Hamilton Boulevard
Allentown, PA 18195-1501
***First Class Mail***

John M Gregory, Esq
Law Office of John M. Gregory
8070 Santa Teresa Blvd. #250
Gilroy, CA 95020-3869
***First Class Mail***

## 2002 SERVICE LIST
### Owens Corning
### 3/14/2006

Alan M. Grochal, Esq.
Tydings & Rosenberg, LLP
100 East Pratt Street
26th Floor
Baltimore, MD 21202
***First Class Mail***

Kevin Gross, Esquire
Rosenthal Monhait Gross & Goddess, P.A.
Suite 1401, Mellon Bank Center
P.O. Box 1070
Wilmington, DE 19899-1070
***Hand Delivery***

Mark Guinn, Esq
Assistant General Counsel
Bank of America, N.A. Legal Department
40 West 57th Street
NY1-040-27-01
New York, NY 10019
***First Class Mail***

Maria Guthrie, Esq.
Perez & Morris, LLC
8000 Ravine's Edge Court, Suite 300
Columbus, OH 43235
***First Class Mail***

Randall L. Hagan, Esq.
Ober Kaler Grimes & Shriver, P.C.
120 E. Baltimore Street
Baltimore, MD 21202-1643
***First Class Mail***

Randall L. Hagen, Esq.
Monique D. Almy, Esq.
Ober Kaler Grimes & Shriver
120 East Baltimore Street
Baltimore, MD 21202-1643
***First Class Mail***

Partick N Haines
The Lanier Law Firm
6810 FM 1960 West
Houston, TX 77069
***First Class Mail***

David Haley
HBK Master Fund LP
300 Crescent Court
Suite 700
Dallas, TX 75201
***First Class Mail***

Larry G. Halperin, Esq.
Richards Spears Kibbe & Orbe
One World Financial Center
New York, NY 10281-1003
***First Class Mail***

Roger Hammond
Kforce, Inc.
1001 East Palm Avenue
Tampa, FL 33605
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Holmes P Harden, Esquire
Maupin, Taylor& Ellis, P.A.
P.O. Drawer 19764
Raleigh, NC 27619
*First Class Mail*

Paul E. Harner, Esq.
Jones Day Reavis & Pogue
1900 Huntington Center
41 South High Street
Columbus, OH 43215
*First Class Mail*

L. Gordon Harris, Esq.
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
*First Class Mail*

R.Dean Hartley, Esq.
Hartley & O'Brien, Esq.
2001 Main Street, Suite 600
Wheeling, WV 26003
*First Class Mail*

William A. Harvey, Esq.
Klehr, Harrison, Harvey, Branzburg & Ellers,
LLP
260 S. Broad Street
Philadelphia, PA 19102
*First Class Mail*

Paul Haskell, Esquire
Richards, Spears, Kibbe & Orbe
1 World Financial Center, Floor 29
New York, NY 10005
*First Class Mail*

Robert W. Hawkins, Esquire
Hunton & Williams
1900 K Street NW
Suite 1200
Washington, DC 20006
*First Class Mail*

Jan M. Hayden, Esquire
Heller, Draper, Hayden, Patrick & Horn LLC
650 Poydras Street, Suite 2500
New Orleans, LA 70130
*First Class Mail*

James A. Hayes, Esq.
Ashworth, Hayes & Moran
28202 Cabot Rd.
Suite 100
Laguna Niguel, CA 92677
*First Class Mail*

Honor Heath, Esq.
Fleet Boston Financial Corporation
777 Main Street
Mail Stop: CT EH 40220A
Hartford, CT 06115
*First Class Mail*

## 2002 SERVICE LIST
### Owens Corning
### 3/14/2006

David Heller, Esq.
Latham & Watkins
Sears Tower
Suite 5800
Chicao, IL 60606
(Counsel to agent for Debtors' postpetition
lenders)
*First Class Mail*

Patricia C. Henry
Bankruptcy & Collections Division
Office of the Attorney General
MC-008
P.O. Box 12548
Austin, TX 78711-2548
*First Class Mail*

Mr. Andrew Herenstein
Quadrangle Group LLC
375 Park Ave., 14th Floor
New York, NY 10152
(Quadrangle Group LLC)
*First Class Mail*

David A. Hickerson, Esq.
Peter M. Friedman, Esq.
M. Jarrad Wright, Esq.
Weil, Gotshal & Manges LLP
1300 Eye Street, NW, Suite 900
Washington, DC 20005
*First Class Mail*

James Hintzen
Restructuring Group-MD NC 317
IBM Credit Corporation
North Castle Drive
Armonk, NY 10504
*First Class Mail*

Stuart Hirshfield, Esquire
Marc Hirschfield
Dewey Ballantine LLP
1301 Avenue of the Americas
New York, NY 10019
*First Class Mail*

Patrick F. Hofer, Esq.
Joshua D. Weinberg, Esq.
Hogan & Hartson, LLP
555 13th Street, NW
Washington, DC 20004
(Hartford Accident & Indemnity Co., First
State)
*First Class Mail*

Matthew M. Hohman, Esq.
Barnes & Thornburg
600 One Summit Square
Fort Wayne, IN 46802
*First Class Mail*

Margaret A. Holland, Esq.
Deputy Attorney General
New Jersey Attorney General's Office
Division of Law, R.J. Hughes Justice Complex
P.O. Box 106
Trenton, NJ 08625
*First Class Mail*

James B Hosely
Credit Suisse First Boston
AT&T Corporate Center
227 West Monroe Street
Chicago, IL 60606
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Nancy Hotchkiss, Esq.
701 University Ave.
Suite 200
Sacramento, CA 95825
*First Class Mail*

James T. Hubler
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004
(Mt. McKinley Insurance Company)
*First Class Mail*

James E. Huggett, Esq.
Jeffrey D. Kurtzman, Esq.
Klehr Harrison Harvey Branzberg & Ellers,
LLP
919 Market Street, Suite 1000
Wilmington, DE 19801
(Counsel to XPEDX, Blue Ridge Investments
and)
*Hand Delivery*

Patrick L Hughes
Haynes and Boone, LLP
1 Houlston Center, 1221 McKinney, Suite 2100
Suite 4300
Houston, TX 77010
*First Class Mail*

Jay W. Hurst
Bankruptcy & Collections Division
Assistant Attorney General
P.O. Box 12548
Austin, TX 78711-2548
*First Class Mail*

William H. Hyatt, Jr
Kirkpatrick & Lockhart LLP
One Newark Center, 10th Floor
Newark, NJ 07102
*First Class Mail*

Claudio E. Iannitelli, Esquire
Cheifetz & Iannitelli, P.C.
Viad Tower, 19th Floor
1850 North Central Avenue
Phoenix, AZ 85004
*First Class Mail*

Allan H. Ickowitz, Esq.
Nossaman, Guthner, Knox & Elliott LLP
445 S. Figueroa St.
31st Floor
Los Angeles, CA 90071
*First Class Mail*

Michael Idzkowski, Esquire
Environmental Enforcement Section
30 East Broad Street, 25th Floor
Columbus, OH 43215
*First Class Mail*

Elihu Inselbuch, Esq.
Walter Slocombe, Esq.
Rita C. Tobin, Esq.
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Fl.
New York, NY 10152
(Official Committee of Asbestos Claimants)
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Anthony J. Interrante, Esquire
Kessler & Collins
5950 Sherry Lane, Suite 222
Dallas, TX 75225
(Counsel to APF Tranquility, Inc.)
***First Class Mail***

Adam H. Isenberg, Esq.
Saul Ewing LLP
Centre Square West
1500 Market Street, 38th Floor
Philadelphia, PA 19102
(Owens Corning)
***First Class Mail***

J.P. Morgan & Company, Inc.
Attn: Legal Department
1221 Avenue of the Americas
New York, NY 10020
***First Class Mail***

Robert Jacobs, Esq.
Jacobs & Crumpler
2 East 7th Street
P.O. Box 1271
Wilmington, DE 19899
***Hand Delivery***

Henry Jaffe
James C. Carignan
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street, P.O. Box 1709
Wilmington, DE 19899-1709
(Bemis Company, Inc.)
***Hand Delivery***

Peter Janovsky, Esquire
Zeichner Ellman & Krause, LLP
575 Lexington Avenue, 19th Floor
New York, NY 10022
(Counsel to National Union Fire Insurance Co.)
***First Class Mail***

Patricia A. Johnson
Shanks & Herbert
c/o Reed Smith LLP
1301 K Street
Suite 1100 - East Tower
Washington, DC 20005
(Shanks & Herbert - Creditor)
***First Class Mail***

William H. Johnson, Esq.
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510
***First Class Mail***

David R. Jury
Assistant General Counsel
United Steelworkers of America
Five Gateway Center, Room 807
Pittsbburgh, PA 15222
***First Class Mail***

Eve H Karasik
Stutman, Treister & Glatt
1901 Avenue of the Stars
12th Floor
Los Angeles, CA 90067
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

William S. Katchen, Esq.
Duane Morris LLP
744 Broad Street
Suite 1200
Newark, NJ 07102
***First Class Mail***

Christopher J. Kayser, Esq.
U.S. Department of Justice
Ben Franklin Station
P.O. Box 227
Washington, DC 20044
***First Class Mail***

Susan V. Kelley, Esquire
Michael Best & Friedrich LLp
One South Pinckney St., Suite 700
P.O. Box 1806
Madison, WI 53701-1806
***First Class Mail***

Mr. Michael V. Kelley
c/o Kelley & Ferraro, LLP
1901 Bond Court Bldg.
1300 East Ninth Street
Cleveland, OH 44114
***First Class Mail***

Christine Kenmore, Esq.
Wells Fargo Bank, National Assn.
333 S. Grand Avenue, Suite 1040
Los Angeles, CA 90071
***First Class Mail***

Stephen A. Katz, Esquire
Stephen A. Katz, P.C.
111 John Street, Suite 800
New York, NY 10038-3180
(Counsel for Estate of Hezekiah Alston)
***First Class Mail***

Robin E. Keller, Esq.
Stroock & Stroock & Lavan, LLP
180 Maiden Ln.
New York, NY 10038-4982
***First Class Mail***

Kevin Kelley, Esq.
The Chase Manhattan Bank
270 Park Avenue, 39th Floor
M11-8067
New York, NY 10286
***First Class Mail***

Alan Kellman, Esq.
Maritime Asbestosis Legal Clinic
1570 Pensbscot Building
Detroit, MI 48226
***First Class Mail***

Joan Kennerly
Irving City Attorney's Office
825 West Irving Boulevard
Irving, TX 75060
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Thomas Kent, Esq.
Orrick, Herrington & Sutcliffe, L.L.P.
666 Fifth Avenue
New York, NY 10103
(NYSCR)
***First Class Mail***

David Kessler, Esq
Andrew L. Zivitz
Drinker Biddle & Reath LLP
One Logan Square, 18th and Cherry Streets
Philadelphia, PA 19103-6996
(Lead Plaintiffs and the Class)
***First Class Mail***

Mary Ann Kilgore, Esq.
Union Pacific Railroad Company
1416 Dodge Street
Room 830
Omaha, NE 68179
***First Class Mail***

Helen Kim, Esq.
Debevoise & Plimpton LLP
919 Third Ave.
New York, NY 10022
***First Class Mail***

Suzanne M. Klar, Esq.
Attn: Sheree L. Kelly, Esq.
80 Park Plaza, T5D
P.O. Box 570
Newark, NJ 07101
***First Class Mail***

Timothy J. Kern, Esquire
Environmental Enforcement Section
30 East Broad Street, 25th Floor
Columbus, OH 43215
***First Class Mail***

S. Shawn Khastoo, Esq.
Law Office of S. Shawn Khastoo
5670 Wilshire Boulevard, Suite 720
Los Angeles, CA 90036
(Counsel to Mirtratech, Inc.)
***First Class Mail***

Jennifer Killough-Herrera, Esq
Deputy Attorney General
Department of Law & Public Safety
Richard J. Hughes Justice Complex
P.O. Box 093
Trenton, NJ 08625-0093
(New Jersey Dept. of Environmental Protection)
***First Class Mail***

Erik P. Kimball, Esquire
Nabors, Giblin & Nickerson, PA
1500 Mahan Dr., Suite 200
Tallahassee, FL 32308-5167
***First Class Mail***

Robert M. Klein, Esq.
The Seventeenth Floor
Kentucky Home Life Building
239 South Fifth St.
Louisville, KY 40202-3270
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

John R. Knapp, Esq.
A Professional Service Corporation
Cairncross & Hempelmann
524 Second Avenue
Suite 500
Seattle, WA 98104
***First Class Mail***

Jan Kofol
Credit Suisse First Boston
11 Madison Avenue
New York, NY 10010
***First Class Mail***

Williams P. Kovacs, Esq.
Senior Counsel/Cheif Compliance Officer
Conseco Capital Management, Inc.
11825 N. Pennsylvania St.
Carmel, IN 46032
***First Class Mail***

Robert C. Krieger
Wysoker, Glassner, Weingartner, Gonzales &
Lockspe
340 George Street
New Brunswick, NJ 08901
***First Class Mail***

Robert A. Kumin, Esq.
Robert A. Kumin, P.C.
5800 Foxridge Dr., 306
Mission, KS 66202
***First Class Mail***

Donald L. Kneipp, Esq.
Attorney for Davison Petroleum Products
1401 Hudson Lane, Suite 219
P.O. Drawer 2808
Monroe, LA 71207
***First Class Mail***

Steven K. Kortanek, Esq.
James E. Huggett, Esq.
Klehr Harrison Harvey Branzburg & Ellers
919 Market Street
Suite 1000
Wilmington, DE 19801
(Ness, Motley, P.A.)
***Hand Delivery***

J. D. Krekeler, Esquire
Krekeler Law Office, S.C.
15 North Pinckney Street, Suite 200
PO Box 828
Madison, WI 53701
***First Class Mail***

Lewis Kruger, Esq.
Kenneth Pasquale, Esq.
Stroock & Stroock & Lavan
180 Maiden Lane
New York, NY 10038
***First Class Mail***

Carl, N. Kunz, III, Esq
Morris James Hitchens & Williams
222 Delaware Ave, 10th Floor
Wilmington, DE 19801
***Hand Delivery***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Robert Kurtz
LaSalle National Leasing Corporation
One West Pennsylvania Avenue
#1000
Towson, MD 21204
***First Class Mail***

Jeffrey D. Kurtzman, Esquire
James E. Huggett, Esquire
Klehr, Harrison, Harvey, Brazenburg & Ellers
LLP
919 Market Street, Suite 1000
Wilmington, DE 19801
(Counsel to Blue Ridge)
***Hand Delivery***

Nina M. LaFleur, Esquire
Stutsman & Thames, P.A.
121 W. Forsyth Street, Suite 600
Jacksonville, FL 32202
(Counsel to Lynwood Roberts, Tax Collector)
***First Class Mail***

Connie A Lahn, Esq.
David B. Galle
Oppenheimer Wolff & Donnelly LLP
3300 Plaza VII
45 South Seventh Street
Minneapolis, MN 55402
(Counsel for Winthrop Resources Corp)
***First Class Mail***

Adam G. Landis
Rebecca L. Butcher
Landis Rath & Cobb LLP
919 Market Street, Suite 600
Wilmington, DE 19801
***Hand Delivery***

Michael R. Lastowski, Esq.
Judith Nichols Renzulli, Esq.
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19899
***Hand Delivery***

Francis J. Lawall, Esquire
Pepper Hamilton, LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA 19103
(ExxonMobil Corporation)
***First Class Mail***

Andrew P. Lederman, Esq.
Sonnenschein Nath & Rosenthal
1221 Avenue of the Americas
New York, NY 10020
(Affiliated FM Insurance Company, Allianz Ins.
Co.,)
***First Class Mail***

Michael E. Lee, Esq.
Attorney for KM International Corp.
200 Westside Square
Suite 803
Huntsville, AL 35801-4816
***First Class Mail***

David Leinwand
AMROC Investments, LLC
535 Madison Avenue, 15th Floor
New York, NY 10022
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Mr. David Leinward
Amroc Investments, LLC
535 Madison Avenue
15th Floor
New York, NY 10022
*First Class Mail*

Bruce Leonard, Esq
Cassels Brock
40 Kings Street West
Suite 2200
Toronto, Canada M5H 3C2
*First Class Mail (International)*

Alan R. Lepene
Thompson Hine LLP
3900 Key Center
127 Public Square
Cleveland, OH 44114-1291
*First Class Mail*

Mr. Henry Lesh, Jr.
Lesh Radio Systems, Inc.
2760 Ivy Road
Eads, TN 38028
(Lesh Radio Systems, Inc.)
*First Class Mail*

Paul A. Levine, Esquire
Lemery Greisler LLC
50 Beaver Street
Albany, NY 12207
(Counsel to Leemilt's Petroleum, Inc.)
*First Class Mail*

Neal J. Levitsky, Esquire
c/o Saul Holdings Limited Partnership
Agostini Levitsky Isaacs & Kulesza
824 N. Market Street, Suite 810
P.O. Box 2323
Wilmington, DE 19899
(Vincent Robinson)
*Hand Delivery*

Peter Van N Lockwood, Esq.
Nathan D. Finch, Esq.
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Suite 1100
Washington, DC 20005
(Counsel to ACC)
*First Class Mail*

John L. Lohr. Jr., Esquire
Cheifetz & Iannitelli, P.C.
Viad Tower, 19th Floor
1850 North Central Avenue
Phoenix, AZ 85004
*First Class Mail*

Christopher D. Loizides, Esq.
Loizides & Associates
1225 King Street, Suite 800
Wilmington, DE 19801
(Sanford C. Bernstein & Co., LLC)
*Hand Delivery*

Robert D Luss, Esq
Oxy Vinyls, LP
5005 LBJ Freeway
#500, LB 30
Dallas, TX 75244
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Thomas G. Macauley, Esq.
Zuckerman Spaeder LLP
919 Market Street, Suite 1705
PO Box 1028
Wilmington, DE 19899
***Hand Delivery***

Mary M Maloney Huss, Esq
Wolf Block Schott & Solis-Cohen LLP
1100 N. Market Street
Suite 300
Wilmington, DE 19801
***Hand Delivery***

Gregory J. Mascitti, Esquire
Nixon Peabody, LLP
Clinton Square, PO Box 31051
Rochester, NY 14603
***First Class Mail***

Douglas K. Mayer, Esq.
Wachtell, Lipton, Rosen & Katz
51 West 52nd Street
New York, NY 10019
***First Class Mail***

David O. McCormick, Esq.
Cumbest Cumbest Hunter & McCormick
729 Watts Ave.
P.O. Drawer 1287
Pascagoula, MS 39568
***First Class Mail***

Paul Mainardi, Esq.
Stephanie E. Nolan, Esq.
Brown & Connery, LLP
360 Haddon Avenue
P.O. Box 539
Westmont, NJ 08108
***First Class Mail***

Bernard A. Marasco
Paramount Group, Inc.
712 Fifth Ave.
1633 Broadway, Suite 1801
New York, NY 10019
***First Class Mail***

Philip R. Matthews, Esq.
W. Andrew Miller, Esq.
Hancock Rothert & Bunshoft LLP
Four Embarcadero Center
San Francisco, CA 94111
(Certain Underwriters at Lloyd's, London and)
***First Class Mail***

John McCarthy, Esq.
Vice President/Finance
Chapman Corporation
331 South Main Street
Washington, PA 15301
***First Class Mail***

James C. McDermott
Division Credit Manager
Bemis Company, Inc.
1350 N. Fruitridge
Terre Haute, IN 47808
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

McDonough's Industrial Services, Inc.
c/o Steve McDonough
13033 North Eighth Street
Lakeland, MN 55043
*First Class Mail*

Michael J. McGinnis, Esquire
1001 Louisiana, Suite N1823A
Houston, TX 77002
(Counsel to El Paso Merchant Energy-Petroleum
Co.)
*First Class Mail*

Michael F. McGrath, Esq.
Ravich Meyer Wilson Kirkman McGrath &
Nauman
4545 IDS Center
80 South 8th Street
Minneapolis, MN 55402
*First Class Mail*

Harry McLachlin, VP
The Bank of Tokyo-Mitsubishi, Ltd
1251 Avenue of the Americas
New York, NY 10020
*First Class Mail*

James J McMonagle, Esq.
24 Walnut Street
Chagrin Falls, Ohio 44022
(Futures Representative)
*First Class Mail*

C. Sanders McNew, Esq.
Weitz & Luxenberg, P.C.
180 Maiden Ln.
17th Floor
New York, NY 10038
*First Class Mail*

Lisa R McWilliams, Esq
Rubins Kase Rubins Cambiano & Bryant
9237 Ward Parkway
Suite 330
Kansas City, MO 64114
*First Class Mail*

Augustin Meaher, III, Esq
Augustine Meaher, III, P.C.
107 St. Francis Street
Suite 2118
Mobile, AL 36602
*First Class Mail*

Douglas R. Melin, Esq.
Marathon Ashland Petroleum LLC
539 South Main Street
Findlay, OH 45840
*First Class Mail*

Selinda Melnik, Esquire
Chase Manhattan Center
Buchanan Ingersoll, P.C.
1201 N. Market Street, Suite 1501
Wilmington, DE 19801
(Counsel to Energy Investment Fund/Foreland)
*Hand Delivery*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Stephen M. Mertz, Esq.
Faegre & Benson LLP
2200 Norwest Center
90 South Seventh Street
Minneapolis, MN 55402
**First Class Mail**

Lauren Meyer, Esq.
Fortis USA Finance LLC
153 E. 53rd Street, 27th Floor
New York, NY 10022
**First Class Mail**

Robert B. Millner, Esq.
Sonnenschein Nath & Rosenthal
8000 Sears Tower
Chicago, IL 60606
(Affiliated FM Insurance Company, Allianz
Ins. Co.,)
**First Class Mail**

Ms. Lisa Q. Milonakis
Quadrangle Group LLC
375 Park Ave., 14th Floor
New York, NY 10152
(Quadrangle Group LLC)
**First Class Mail**

Johanna Minaya, Esq.
KBC Bank NV
125 West 55th Street
New York, NY 10019
**First Class Mail**

Carol E. Momjian, Esq.
Office of the Attorney General
21 S. 12th Street
3rd Floor
Philadelphia, PA 19107-3603
(Attorney General of Pennsylvania)
**First Class Mail**

Francis A. Monaco, Esq.
Joseph J. Bodnar, Esq.
Monzack and Monaco, P.A.
1201 Orange Street, Suite 400
P.O. Box 2031
Wilmington, DE 19899
(Bondholders & Trade Creditors)
**Hand Delivery**

Denise S. Mondell, Esq.
Assistant Attorney General
Attorney General's Office
55 Elm Street, 5th Floor
P.O. Box 120
Hartford, CT 06141-0120
**First Class Mail**

Michael C. Moody, Esquire
O' Rourke McCloskey & Moody
161 N. Clark Street
Suite 2230
Chicago, IL 60601
**First Class Mail**

Gabriella Morizzio
Associate General Counsel
Bank of America Legal Department
40 West 57th Street
New York, NY 10019
(Bank of America)
**First Class Mail**

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

F. Marvin Morris, Esq
Anthony Sakalarios and Sara Morris Farris
Morris, Sakalarios & Blackwell, PLLC
201 Hardy Street
Hattiesburg, MS 39401
*First Class Mail*

George H. Myshrall, Esq.
Heyman & Sizemore, LLC
340 Interstate North Parkway #300
Atlanta, GA 30339
*First Class Mail*

Abigail Nesbitt
Winthrop Resources Corporation
11100 Wayzata Boulevard, Suite 800
Minnetonka, MN 55305
*First Class Mail*

Carole Neville, Esq.
Pryor Cahsman Sherman & Flynn, LLP
410 Park Avenue
10th Floor
New York, NY 10022
*First Class Mail*

Nevitt Law Office
Attn: Officer, Managing Agent, or General
Agent
2843 Brownsboro Road, Suite 206
Louisville, KY 40206
*First Class Mail*

Larry O. Norris, Esq
Roger D. Lott, Esq.
Norrix & Phelps, PLLC
101 Ferguson Street
Hattiesburg, MS 39401
*First Class Mail*

Larry J. Nyhan, Esq.
James F. Conlan, Esq.
Jeffrey C. Steen, Esq.
Kenneth P. Kansa, Esq.
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to the Debtors)
*First Class Mail*

Julie Ann O'Bryan
O'Bryan Law Offices, P.S.C.
1717 Alliant Ave, Suite 17
Louisville, KY 40299-6302
*First Class Mail*

Charles M. Oellermann, Esq
Jones Day
325 John H. McConnell Boulevard
Suite 600
Columbus, OH 43215-2673
(Borden Chamical, Inc.)
*First Class Mail*

Old Dominion Freight Line Inc.
Attn: Jan Wray, Bankruptcy Files Coordinator
500 Old Dominion Way
Thomasville, NC 27360
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
## 3/14/2006

J. Oprandi
J. Oprandi Personnel Systems, Inc.
P.O. Box 4091
Newark, OH 43058
***First Class Mail***

Stephen Oroza, Esquire
Lillick & Charles LLP
Two Embarcadero Center, Suite 2700
San Francisco, CA 94111-3996
(Counsel to Birka-White Law Offices and
Certain)
***First Class Mail***

Michelle Orr
Key Bank
127 Public Square
Cleveland, OH 44114
***First Class Mail***

Orrick, Herrington & Sutcliffe LLP
Attn: Thomas L. Kent & Brian E. Goldberg
666 Fifth Avenue
New York, NY 10103
(New York State Common Retirement)
***First Class Mail***

Janell S. Ostroski, Esq
Schoenbeck & Schoenbeck, P.A.
1211 Milltown Road
Suite A
Wilmington, DE 19808
***First Class Mail***

David E. Otero, Esquire
Akerman, Senterfitt & Eidson, PA
50 N. Laura St., Suite 2750
Jacksonville, FL 32202
***First Class Mail***

Deirdre W. Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Ctr Drive, Suite 900, Box 10
Woodbridge, NJ 07095
(Counsel to Asbestos Claimants)
***First Class Mail***

Isaac M. Pachulski, Esq.
Stutman Treister & Glatt
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
(Kensington International Limited)
***First Class Mail***

Ms. Nancy H. Pagliaro
Cornell University
Office of University Counsel, 300 CCC Bldg.
Garden Avenue
Ithaca, NY 14853-2601
***First Class Mail***

David Parker, Esq.
Edward P. Grosz, Esq.
Kleinberg, Kaplan, Wolff & Cohen, P.C.
551 Fifth Avenue
New York, NY 10019
(Kensington International Limited)
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Tally F. Parker, Jr., Esq.
J. Gregory Marks, Esq.
Parker & Marks, PC
1333 Corporate Drive, Suite 209
Irving, TX 75038
***First Class Mail***

Maria M. Patterson
Senior Counsel
The Bank of New York
One Wall Street
29th Floor
New York, NY 10286
***First Class Mail***

Peoplesoft, Inc.
Att: Officer, Counsel or Managing or General
Agent
4500 Peoplesoft Parkway
Pleasanton, CA 94588
***First Class Mail***

Robert J. Perna, Esq.
Navistar International Corporation
5201 Winfield Road
P. O. Box 1488
Warrenville, IL 60555
***First Class Mail***

David R. Pheils, Esquire
Pheils & Wisniewski
410 Louisiana Ave.
Perrysburg, OH 43551
***First Class Mail***

Richard J. Parks, Esq.
MacDonald, Illig, Jones & Britton LLP
100 State Street
Suite 700
Erie, PA 16507-1498
***First Class Mail***

John A. Peca, Esquire
Climaco, Lefkowitz, Peca, Wilcox & Garofoli,
Co.
1228 Euclid Avenue
Ninth Floor
Cleveland, OH 44115
***First Class Mail***

III Frank J. Perch, Esq.
Frank Perch, III
Office of the United States Trustee
844 N. King Street, Room 2311
Wilmington, DE 19801
***Hand Delivery***

Norman L. Pernick, Esq.
J. Kate Stickles, Esq.
Saul Ewing LLP
222 Delaware Ave., Suite 1200
P.O. Box 1266
Wilmington, DE 19899-1266
(Counsel to the Debtors)
***Hand Delivery***

Marc J. Phillips, Esq.
The Nemours Building
Connolly Bove Lodge & Hutz
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899-2207
(Ad Hoc Committee)
***Hand Delivery***

**2002 SERVICE LIST**
**Owens Corning**
**3/14/2006**

Rosemary L. Phillips, Esquire
Pension Benefit Guaranty Corporation
Office of the General Counsel, Suite 340
1200 K Street, N. W.
Washington, DC 20005
*First Class Mail*

Peter E. Pinnow, Esquire
Foley & Lardner
330 N. Wabash Ave.
Suite 3300
Chicago, IL 60611-3608
*First Class Mail*

Roger Podesta, Esq.
Steve Vaccaro, Esq.
Mary Beth Hogan, Esq.
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
(Counsel to Debtors)
*First Class Mail*

Nicolle A. Poian
Operations Manager
Newstart Factors, Inc.
2 Stamford Plaza, Suite 1501
281 Tresser Blvd.
Stamford, CT 06901
*First Class Mail*

Richard A. Pollard, Esquire
Pietragollo, Bosick & Gordon
One Oxford Center
38th Floor
Pittsburgh, PA 15219
*First Class Mail*

David M. Powlen, Esq.
Barnes & Thornburg
11 South Meridian Street
Indianapolis, IN 46204
*First Class Mail*

Madlyn Gleich Primoff, Esq.
Paul Hastings Janofsky & Walker, LLP
75 East 55th Street
New York, NY 10022
*First Class Mail*

Newton G. Pritchett
Revenue Bldg., Suite 606
P.O. Box 629
Raleigh, NC 27602-0629
*First Class Mail*

Antonio D. Pyle, Esq.
Antonio D. Pyle, P.C.
227 Commercial Ave.
2nd Floor
Pittsburgh, PA 15215
*First Class Mail*

Dennis E. Quaid, Esq.
Fagel & Haber
55 East Monroe Street
40th Floor
Chicagol, IL 60603
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

J. Andrew Rahl, Esq.
John B. Berringer, Esq.
Howard Ressler, Esq.
Dennis Artese, Esq.
Anderson Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020
(Bondholders & Trade Creditors)
*First Class Mail*

Bill Rapp
Senior Counsel
Enron Energy Services, Inc
P.O. Box 1188
Houston, TX 77251-1188
*First Class Mail*

James M. Redwine, Esquire
The IT Group
2790 Mossside Blvd.
Monroeville, PA 15146-2792
(Creditor)
*First Class Mail*

Michael Reed, Esq.
McCreary, Veselka, Bragg & Allen, P.C.
P.O. Box 26990
Austin, TX 78755
*First Class Mail*

Richard S Reiser, Esq
General Counsel
Werner Enterprises, Inc
P.O. Box 45308
Omaha, NE 68145
*First Class Mail*

Stephen J. Reisman, Esq.
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
*First Class Mail*

David E. Retter, Esquire
Debra SuDock, Esquire
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
(Counsel to HSBC Bank USA)
*First Class Mail*

Brenda T. Rhoades
Baker Botts, LLP
2001 Ross Avenue
Dallas, TX 75201-2980
*First Class Mail*

James P. Ricciardi, Esquire
Mitchell A. Karlan
Mitchell A. Karlan, Esq.
Gibson Dunn & Crutcher, LLP
200 Park Avenue, 48th Floor
New York, NY 10166
(Counsel to Deloitte Consulting LP)
*First Class Mail*

Steven P. Rice
Crowell & Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(Mt. McKinley Insurance Company)
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Joseph F. Rice
Ness, Motley, Loadholt, Richardson & Poole
28 Bridgeside Boulevard
P.O. Box 1792
Mt. Pleasant, SC 29465
***First Class Mail***

Mr. Barry W. Ridings
Lazard Freres & Co., LLC
30 Rockefeller Plaza
60th Floor
New York, Ny 10020
***First Class Mail***

Richard Riley, Esq.
Christopher Winter, Esq.
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
(Ad Hoc Committee of Bondhodlers)
***Hand Delivery***

J. Michael Riley, Esq.
Jones Martin Parris & Tessner, PLLC
410 Glenwood Ave.
Suite 200
Raleigh, NV 27603
***First Class Mail***

Lawrence S. Robbins
Roy T. Englert, Jr., Esq.
Robbins, Russell, Englert, Orseck & Untereiner
1801 K Street, N.W. Suite 411
Washington, DC 20006
***First Class Mail***

Ms. Antonia Roberson
Madison Capital Management
6310 Lamar Avenue, Suite 120
Overland Park, KS 66202-4293
(Madison Capital Management)
***First Class Mail***

H. Buswell Roberts, Esquire
Shumaker, Loop & Kendrick, LLP
1000 Jackson Street
Toledo, OH 43624
(Counsel to Debtors)
***First Class Mail***

Norman Rosenbaum, Esquire
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104-0050
(Counsel to Service Aluminum Corporation)
***First Class Mail***

Frederick B. Rosner, Esq.
Jaspan Schlesinger Hoffman LLP
1201 North Orange Street, Suite 1001
Wilmington, DE 19801
(Affiliated FM Insurance Company)
***Hand Delivery***

Keith E Rounder, Esq
Bowers Harison, LLP
25 N. W. Riverside Drive
P.O. Box 1287
Evansville, IN 47706
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
## 3/14/2006

Ms. Sharon Royer
Harrisburg Bankruptcy and Compliance
Bureau of Employer Tax Operation
1171 South Cameron Street
Room 312
Harrisburg, PA 17104
(Agent to BETO)
***First Class Mail***

Stuart M. Rozen, Esq
Mayer, Brown rowe & Maw
190 S. LaSalle St.
Chicago, IL 60603
***First Class Mail***

Christine Rueff, Esq.
Bank One, N.A.
611 Woodward Aven.
M11-8067
Detroit, MI 48226
***First Class Mail***

Scott K. Rutsky
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299
(Advanced Glassfiber Yarns LLC nad AGY
Capital Corp)
***First Class Mail***

Scott K. Rutsky, Esq
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299
(Advanced Glassfiber Yarns LLC & AGY
Capital Corp.)
***First Class Mail***

Anthony Sakalarios
Morris, Sakalarios & Blackwell, PLLC
Post Office Drawer 1858
Hattiesburg, MS 39403
(Counsel for Plantiffs)
***First Class Mail***

Stanley M. Salus, Esq.
Wickwire Gavin, P.C.
8100 Boone Blvd.
Suite 700
Vienna, VA 22182
***First Class Mail***

Reed Sato, Esquire
Deputy Attorney General
California Department of Justice
1300 I Street
Sacramento, CA 94244
***First Class Mail***

Peter Schaik
The Bank of Nova Scotia
One Liberty Plaza
25th Floor
New York, NY 10006
***First Class Mail***

Jeffrey M. Schlerf, Esq.
The Bayard Firm
222 Delaware Avenue, Suite 900
Wilmington, DE 19801
(Counsel to Delta Airlines, Inc.)
***Hand Delivery***

**2002 SERVICE LIST**
**Owens Corning**
**3/14/2006**

Lawrence M. Schwab, Esq.
Bialson, Bergen & Schwab
2600 El Camino Real
Suite 300
Palo Alto, CA 94306
*First Class Mail*

Noah Schwarz, Esq
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10019
(Counsel to Creditors Committee)
*First Class Mail*

Seth Shapiro
U. S. Department of Justice
Ben Franklin Station
P. O. Box 875
Washington, DC 20044
*First Class Mail*

James A. Shepherd, Esq
Wilmer Cutler Pickering Hale and Dorr
LLP
2445 M Street, NW
Washington, DC 20037
(Hartford Insurance Co., Inc.)
*First Class Mail*

William H Short, Jr., Esquire
Sinker & Boyd, P.A.
P.O. Box 11889
Columbia, SC 29211
*First Class Mail*

Jeffrey Schwartz, Esquire
Hahn & Hessen
488 Madison Avenue, #14
New York, NY 10022
*First Class Mail*

Maurie Shalmone
Longacre Master Fund, Ltd.
810 Seventh Avenue, 22nd Floor
New York, NY 10019
(Longacre Master Fund)
*First Class Mail*

Mark J. Shapiro, Esq.
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022
*First Class Mail*

Mr. Andrew E. Shirley
Avenue Capital Management, LLC
535 Madison Avenue
New York, NY 10022
*First Class Mail*

Richard M. Shusterman, Esq
White and Williams LLP
1800 One liberty Place
Philadelphia, PA 19103-7395
(Century Indemnity Company)
*First Class Mail*

## 2002 SERVICE LIST
## Owens Corning
## 3/14/2006

David S. Sidor, Esquire
Exel, Inc.
570 Polaris Parkway
Westerville, OH 43082
(Counsel to Exel, Inc.)
***First Class Mail***

Ms. Irene Siegel
Bank of New York
101 Barclay Street
21 W. Fl
New York, NY 10286
***First Class Mail***

William M. Silverman
Otterbourg, Steindeler, Houston & Rosen, P.C.
230 Park Avenue
New York, NY 10169
***First Class Mail***

Laurie S. Silverstein, Esq.
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
P.O. Box 951
Wilmington, DE 19899
(Kensington International Limited)
***Hand Delivery***

Robert A. Simon, Esq
Barlow Garesek & Simon, lLP
Landers Point Office Building
3815 Lisbon Street
Ft. Worth, TX 76107
(Certain Asbestos Claimants)
***First Class Mail***

Adam Singer, Esq
Cooch and Taylor
824 Market Mall, 10th Floor
P.O. Box 1680
Wilmington, DE 19899
***Hand Delivery***

Gary C. Sleeper, Esq.
Jermain, Dunnagan & Owens, P.C.
3000 A. Street
Suite 300
Anchorage, AK 99504
***First Class Mail***

Ellen W. Slights, Esquire
Assistant United States Attorney
U.S. Attorney's Office
1007 Orange Street, Suite 700
PO Box 2046
Wilmington, DE 19899-2046
***Hand Delivery***

A. Russell Smith
A. Russell Smith Law Offices
159 S. Main Street
Suite 503
Akron, OH 44308
***First Class Mail***

Warren H. Smith
Warren H. Smith & Associates
325 N. St. Paul, Suite 1275
Dallas, TX 75201
(Fee Auditor)
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Michael G Smith, Esq
Randolph S. Meacham, P.C.
P.O. Box 1236
Clinton, OK 73601
(Valero Energy Corporation)
*First Class Mail*

Julie Sollosco, Esq.
Bank of New York
1 Wall Street, 16th Floor
New York, NY 10286
*First Class Mail*

St. Paul Travelers
National Accounts
Attn: Vatana Rosa
1 Tower Square - 5MN
Hartford, CT 06183-4044
*First Class Mail*

Eric D Statman
Lovells
900 Third Avenue
16th Floor
New York, NY 10022
*First Class Mail*

Matthew J. Stickel, Esquire
Kohner, Mann & Kailas, S.C.
1572 E. Capitol Drive
P.O. Box 11982
Milwaukee, WI 53211-0983
*First Class Mail*

Anthony J. Smits, Esq.
Bingham McCutchen LLP
One State Street
Hartford, CT 06103
*First Class Mail*

John S. Spadaro, Esq.
Murphy Spadaro & Landon
1011 Centre Road
Suite 210
Wilmington, DE 19805
(Hartford Accident & Indemnity Co., First State)
*First Class Mail*

Deborah Stanley
Internal Revenue Service, Richmond
400 North 8th Street
Richmond, VA 23240
*First Class Mail*

Lori M. Stevens
Environmental Enforcement Section
30 East Broad Street, 25th Floor
Columbus, OH 43215
*First Class Mail*

Elaine Stuart
Manager of Special Accounts
Leasetec Corp.
1000 S. McCaslin Blvd.
Superior, CO 80027
*First Class Mail*

**2002 SERVICE LIST**
**Owens Corning**
**3/14/2006**

Joanne B. Stutz
Evans & Mullinix, P.A.
7225 Renner Rd.
Suite 200
Shawnee, KS 66217
***First Class Mail***

William H. Sudell, Esq.
Morris Nichols Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
(Counsel to Creditors Committee)
***Hand Delivery***

John W. Sweeney, VP
Troubled Assers Dept.
Dresdner Kleinwort & Wassertein
75 Wall
Manhattan, NY 10005
***First Class Mail***

Samer Tamimi
Bank Arab
520 Madison Avenue, Room 200
New York, NY 10022
***First Class Mail***

Katherine L. Taylor, Esquire
Senior Assistant Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD 21043
***First Class Mail***

Subsequent Injury Trust Fund
Attn: Officer, Managing Agent, or General Agent
1720 Peachtree Street NW, Suite 500
Atlanta, GA 30309
***First Class Mail***

Michelle T. Sutter, Esq.
Revenue Recovery
Ohio Bureau of Industrial Relations
101 East Town Street
2nd Floor
Columbus, OH 43215
***First Class Mail***

Theodore J. Tacconelli, Esq.
Ferry & Joseph, PA
824 N. Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
***Hand Delivery***

William F. Taylor, Esq.
Elzufon Austin Reardon Tarvlov & Mondell, P.A.
300 Delaware Avenue, 17th Floor
P.O. Box 1630
Wilmington, DE 19899
***Hand Delivery***

Alan S. Tenebaum, Esq.
US Department of Justice
Environ & Natural Resources Div.
1425 New York Avenue NW
Room 13063
Washington, DC 20005
***First Class Mail***

## 2002 SERVICE LIST
### Owens Corning
### 3/14/2006

Thomas Tew, Esq.
Tew Cardenas LLP
1441 Brickell Avenue
Miami, FL 33131
(Court Appointed Inventory Attorneys)
***First Class Mail***

The Delaware Bay Company, Inc.
Attn: Jeffrey Rosenkranz
680 Fifth Ave
22nd Floor
New York, NY 10019
***First Class Mail***

Christina M. Thompson
The Nemours Building
Connolly Bove Lodge & Hutz
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899-2207
(Ad Hoc Committee)
***Hand Delivery***

Michael P. Thornton, Esq.
Thornton & Naumes, LLP
100 Summer St.
30th Floor
Boston, MA 02110
***First Class Mail***

Diane Timmons, Esq
Assistant General Counsel
Bank of America, N.A.
901 Main Street, 68th Floor
TX1-492-68-01
Dallas, TX 75202
***First Class Mail***

Monte S Travis, Esq
Travis and Pon
2001 Fillmore Street
San Francisco, CA 94115
***First Class Mail***

Brian Trust, Esquire
Christine Jagde, Esquire
Mayer, Brown Rowe & Maw
1675 Broadway
New York, NY 10019
(Counsel to Bank of America, N.A. and)
***First Class Mail***

Bruce G Tucker
c/o Edwards and Angell, LLP
Tucker & Associates
2800 Bank Boston Plaza
Providence, RI 02903
***First Class Mail***

Daniel J. Tyson, Esq.
Lemery Greisler LLC
10 Railroad Place
5th Floor
Saratoga Springs, Ny 12866
***First Class Mail***

Daniel J. Tyson, Esq.
Lemery Greisler LLC
50 Beaver Street
Albany, Ny 12207
***First Class Mail***

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Laura Van Zandt
2976 Richardson Drive
Auburn, CA 95603
*First Class Mail*

Vanderburgh County Treasurer
Attn: Jason D. Perry
1 NW Martin Luther KIng. Jr. Blvd.
Room 210 Civic Center Complex
Evansville, IN 47708-1882
*First Class Mail*

John-Charles von Essche, Esq.
Credit Lyonnais
1301 Avenue of the Americas
New York, NY 10019
*First Class Mail*

George Wade, Esq
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022
*First Class Mail*

S. James Wallace, Esquire
The Gulf Tower
Griffith, McCague & Fernsler, P.C.
707 Grant Street,  Suite 3626
Pittsburgh, PA 15219-1911
(Counsel for Duquesne Light Company)
*First Class Mail*

Thomas D. Walsh, Esquire
McCarter & English, LLP
919 North Market Street, Suite 700
P.O. Box 111
WIlmington, DE  19899
*Hand Delivery*

Karen Walsh, Esq.
Riggs, Abney, Neal, Turpen, Orbison & Lewis
502 West 6th Street
Tulsa, OK 74119-1010
*First Class Mail*

Thomas C Walsh, Esq
Vice President and Associate Counsel
BTM Capital Corporation (Legal Department)
111 Huntington Avenue, Suite 400
Boston, MA 02199-8001
*First Class Mail*

Douglas G. Walter, Esquire
Allison R. Comment, Esquire
Andrews & Kurth
600 Travis Street, Suite 4200
Houston, TX 77002-3090
(Counsel to EOTT Energy Operating LP)
*First Class Mail*

Jonathan Walters, Esq.
Markowitz & Richman
1100 N. American Bldg.
121 S. Broad Street
Philadelphia, PA 19107
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Jeffrey W. Warren, Esq.
Bush Ross Gardner Warren & Rudy, P.A.
220 South Franklin Street
Tampa, FL 33602
*First Class Mail*

Warren H. Smith & Associates
Attn: Warren H. Smith
325 N. St. Paul, Suite 1275
Republic Center
Dallas, TX 75201
(Fee Auditor)
*First Class Mail*

Jason Watson, Esq.
Alston & Bird, LLP
One Atlantic Center
1201 West Peachtree Street
Altanta, GA 30309
*First Class Mail*

Regina Watson, Esquire
Martin, Browne, Hull & Harper, PLL
One S. Limestone St. 8th Floor
Springfield, OH 45502
(Counsel to New Tech Plastics, Inc.)
*First Class Mail*

Kurt D. Weaver, Esquire
Womble Carlyle Sandridge & Rice, PLLC
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601
(Counsel to R.J. Reynolds Tobacco Company)
*First Class Mail*

Richard B. Webber, Esquire
320 Maitland Avenue
Altamonte Springs, FL 32701
(Counsel to Blue Cross and Blue Shield of
Florida)
*First Class Mail*

S. Cass Weiland
Patton Boggs, L.L.P.
2001 Ross Avenue, Suite 3000
Dallas, TX 75201
(Forter & Sear, L.L.P.)
*First Class Mail*

Edward S. Weisfelner, Esq.
Robert J. Stark, Esq.
Brown Rudnick Berlack Israels LLP
7 Times Square
Times Square Tower
New York, NY 10036
(Ad Hoc Committee)
*First Class Mail*

Curtis A. Wells
National Labor Relations Board, Region 16
819 Taylor St.
Room 8A24
Fort Worth, TX 76102
*First Class Mail*

E. Katherine Wells, Esq.
South Carolina Department of Health and
Environmen
2600 Bull Street
SC DHEC
Columbia, SC 29201
*First Class Mail*

# 2002 SERVICE LIST
## Owens Corning
### 3/14/2006

Duane D. Werb, Esq.
Werb & Sullivan
300 Delaware Avenue, 13th Floor
P.O. Box 25046
Wilmington, DE 19899
(Foster & Sear, L.L.P.)
**Hand Delivery**

Scott Wert, Esq
Foster & Sear, LLP
524 E. Lamar Blvd.
Suite 200
Arlington, TX 76011
**First Class Mail**

Paul A. Weykamp, Esq.
Law Offices of Paul A. Weykamp
110 Saint Paul Street
Suite 300
Baltimore, MD 21201
**First Class Mail**

Ashley White
First Commercial Credit
10 New Kint Street
White Plains, NY 10604
**First Class Mail**

Bruce H. White, Esq.
Vickie L. Drive, Esq.
Greenberg Traurig, LLP
13155 Noel Road, Suite 600
Dallas, TX 75240
(Foster & Sear)
**First Class Mail**

James E. Wimberley, Esq.
McPherson, Monk, Hughes, Bradley &
Wimberley
3120 Central Mall Drive
Port Arthur, TX 77642
(Counsel to Various Plaintiffs)
**First Class Mail**

Jolene M. Wise, Esq.
Securities and Exchange Commission
175 West Jackson Blvd., Suite 900
Chicago, IL 60604
(SEC)
**First Class Mail**

Jeffrey C. Wisler, Esq.
The Nemours Building
Christina M. Thompson, Esq.
Connolly Bove Lodge & Hutz
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899-2207
(Ad Hoc Committee)
**Hand Delivery**

Mark A. Wisniewski, Esq.
DeNardis & Walitutti
One Woodward Ave
10th Floor
Detroit, MI 48226-3499
**First Class Mail**

William A Wood, III
Bracewell & Patterson, L.L.P.
711 Louisiana Street
Suite 2900
Houston, TX 77002
**First Class Mail**

# 2002 SERVICE LIST

### 3/14/2006

Donald A. Workman, Esq.
Jeffrey M. Sullivan, Esq.
Foley & Lardner
3000 K Street, N.W., Suite 500
Washington Harbour
Washington, DC 20007-5143
(New York Life Investment Management)
*First Class Mail*

Mr. Donald M. Wright
The Crescent, 2311 Highland Avenue South
P.O. Box 55727
Birmingham, AL 35255-5727
*First Class Mail*

Marye L. Wright
Legal Services Division-Bankruptcy
West Virginia Bureau of Employment Programs
P.O. Box 2027
Charleston, WV 25327-2027
*First Class Mail*

William G. Wright, Esq.
Farr, Burke, Gambacorta & Wright
211 Benigno Blvd. , Suite 201
P.O. Box 788
Bellmawr, NJ 08099-0788
*First Class Mail*

Alan Z. Yudkowsky, Esquire`
Stroock & Stroock & Lavan LLP
2029 Century Park East, Suite 1800
Los Angeles, CA 90067
(Counsel to Sempra Energy Trading Corp.)
*First Class Mail*

Vicky L. Zartman
Manatee County Tax Collector
c/o Ken Burton, Jr.
P.O. Box 25300
Bradenton, FL 34206-5300
*First Class Mail*

N. Theodore Zink, Esq
Attn: Seven Rivera, Esq.
Chadbourne & Parke, LLP
30 Rockefeller Plaza
New York, NY 10112
(Dresdner Bank AG, New York Branch)
*First Class Mail*